| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 06/11/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVISE COMPLAINT AND ADVISE CLIENT OF STRATEGY | 33283-0003 | 5113272 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | AND STATUS. | | |
| 06/15/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.50 | 435.00 | CONFERENCE CALL S. LANDRETH AND E. WRIGHT | 33283-0003 | 5113307 |
| 08/31/2015 | | Invoice=10262506 | 1.50 | 435.00 | REGARDING NOTICES AND STATUS OF TOP WHEELS | | |
| | | | | | CASE; FURTHER REVISION OF COMPLAINT AND WRITS; | | |
| | | | | | CONFERENCE WITH A. GARCIA RE: REVIEW OF SWORN | | |
| | | | | | STATEMENT; PREPARATION FOR FILING REPLEVIN | | |
| | | | | | ACTION; REVISE ASSET LIST. | | |
| 06/15/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.25 | 503.75 | TELEPHONE CONFERENCE WITH S. LANDRETH AND R. | 33283-0003 | 5113976 |
| 08/31/2015 | | Invoice=10262506 | 3.25 | 503.75 | WRIGHT RE: DISCUSS STATUS OF TOP WHEELS MATTER | | |
| | | | | | AND SELF-HELP NOTICE REQUIREMENTS; FURTHER | | |
| | | | | | REVISE DRAFTS OF COMPLAINT, DECLARATION, MOTION | | |
| | | | | | FOR REPLEVIN, PROPOSED ORDER, AND PROPOSED WRIT | | |
| | | | | | FOR EXECUTION OF ORDER. | | |
| 06/16/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 6.00 | 930.00 | FURTHER REVISE A. GARCIA'S DECLARATION, | 33283-0003 | 5113980 |
| 08/31/2015 | | Invoice=10262506 | 2.00 | 310.00 | COMPLAINT, CORPORATE DISCLOSURE STATEMENT, | | |
| | | | | | MOTION FOR REPLEVIN, PROPOSED ORDER, AND | | |
| | | | | | PROPOSED WRIT FOR EXECUTION OF ORDER; MEETING | | |
| | | | | | WITH A. GARCIA AND A. ARIAS RE: REVIEW AND | | |
| | | | | | SIGNING OF DECLARATION IN SUPPORT OF COMPLAINT; | | |
| | | | | | REVIEW STANDING ORDER NO. 9 RE: MOTIONS TO | | |
| | | | | | RESTRICT; PREPARATION OF MOTION TO RESTRICT RE: | | |
| | | | | | REQUEST LEAVE TO FILE MOTION FOR REPLEVIN UNDER | | |
| | | | | | SEAL. | | |
| 06/16/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 2.00 | 580.00 | FINAL REVISION OF COMPLAINT; SUPPORTING | 33283-0003 | 5113325 |
| 08/31/2015 | | Invoice=10262506 | 2.00 | 580.00 | DOCUMENTS, GUARANTEES, REVISE CORPORATE | | |
| | | | | | DISCLOSURE STATEMENT; CONFERENCE WITH A. RIVERA | | |
| | | | | | OF NEXT GEAR REGARDING STATUS OF JUDICIAL | | |
| | | | | | PROCEDURES, AFFIDAVIT IN SUPPORT OF REPLEVIN | | |
| | | | | | AND STRATEGY; ADVISE S. LANDRETH, ESQ. OF | | |
| | | | | | STATUS OF CASE. | | |
| 06/17/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | FINAL REVISION OF COMPLAINT RE: SEPARATE CAUSE | 33283-0003 | 5113885 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | OF ACTION AGAINST GUARANTORS; ADVISE CLIENT | | |
| | | | | | FILING IN FED. COURT. | | |
| 06/17/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 4.00 | 620.00 | FINAL REVISIONS TO COMPLAINT (ADD SEPARATE | 33283-0003 | 5113203 |
| 08/31/2015 | | Invoice=10262506 | 4.00 | 620.00 | CAUSE OF ACTION AGAINST GUARANTORS), MOTION FOR | | |
| | | | | | REPLEVIN, PROPOSED ORDER, AND PROPOSED WRIT FOR | | |
| | | | | | EXECUTION OF ORDER; FILING OF THE SAME; | | |
| | | | | | PREPARATION OF SUMMONS FORMS FOR GUARANTORS. | | |
| 06/18/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | ADVISE S. LANDRETH, ESQ. OF STATUS OF CASE IN | 33283-0003 | 5116729 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 72.50 | FEDERAL COURT. | | |
| 06/19/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | FOLLOW-UP WITH CLERK OF J. GARCIA RE: REPLEVIN | 33283-0003 | 5116774 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 72.50 | ORDER. | | |
| 06/22/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | VISIT DEALER LOCATION; FOLLOW-UP WITH COURT RE: | 33283-0003 | 5116792 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | REPLEVIN MOTION. | | |
| 06/26/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | ELECTRONIC COMMUNICATION WITH CLIENT RE: | 33283-0003 | 5117215 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 77.50 | RESPOND TO INQUIRY REGARDING STATUS OF CASE. | | |
| 06/26/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | FOLLOW-UP WITH COURT FOR REPLEVIN ORDER.. | 33283-0003 | 5118438 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 72.50 | | | |
| 07/09/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | SEND STATUS REPORT TO CLIENT; FOLLOW-UP WITH | 33283-0003 | 5128176 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 145.00 | CHAMBERS OF J. GARCIA. | | |
| 07/09/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | PREPARATION OF MOTION FOR THE COURT TO | 33283-0003 | 5128246 |
| 08/31/2015 | | Invoice=10262506 | 0.75 | 116.25 | CONSIDER REFERRAL TO MAGISTRATE JUDGE. | | |
| 07/10/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | DRAFT AND FILE MOTION TO RESTRICT; REVISE AND | 33283-0003 | 5128626 |
| 08/31/2015 | | Invoice=10262506 | 0.75 | 116.25 | FILE MOTION FOR THE COURT TO CONSIDER | | |
| | | | | | REFERRAL TO MAGISTRATE JUDGE. | | |
| 07/10/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVISE MOTION FOR ASSIGNMENT OF CASE TO | 33283-0003 | 5129487 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | U.S.MAGISTRATE JUDGE FOR REPORT AND | | |
| | | | | | RECOMMENDATION ON EMERGENCY MOTION FOR | | |
| | | | | | REPLEVIN; SEVERAL TELEPHONE CONFERENCES WITH I. | | |
| | | | | | LANDRETH, ESQ. AND R. WRIGHT REGARDING LOCAL | | |
| | | | | | ACTIONS BY NEXT GEAR AGENT AND REPO MAN; | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | TELEPHONE CONFERENCE WITH REPO AGENT REGARDING STATUS OF CASE; REVIEW COURT ORDER ASSIGNING MATTER TO U.S. MAGISTRATE VELEZ RIVE; ADVISE CLIENT. | | |
| 07/13/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVIEW ORDER TO SHOW CAUSE BY US MAGISTRATE; CONSIDER RESPONSE; DRAFT MOTION TO SHOW CAUSE; REVISE CLIENT. | 33283-0003 | 5131374 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | | | |
| 07/13/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | REVIEW MAGISTRATE'S ORDER (DIRECTING NEXTGEAR TO "PROVIDE EVIDENCE TO THE COURT OF THE SERVICE OF PROCESS EFFECTED UPON DEFENDANTS ON OR BEFORE JULY 17, 2015. IF IT HAS NOT YET BEEN DONE, THEY SHALL EXPLAIN TO THE COURT THEIR REASONS FOR NOT DOING SO."); CONSIDERATION OF STRATEGY TO FOLLOW. | 33283-0003 | 5129253 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 77.50 | | | |
| 07/14/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVISE MOTION TO SHOW CAUSE. | 33283-0003 | 5131425 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 145.00 | | | |
| 07/14/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.25 | 193.75 | DRAFT "MOTION EXPLAINING WHY DEFENDANTS SHOULD NOT BE SERVED UNTIL THE REPLEVING IS CARRIED OUT"; PREPARE THIRD MOTION TO RESTRICT; FILE BOTH MOTIONS. | 33283-0003 | 5130247 |
| 08/31/2015 | | Invoice=10262506 | 1.25 | 193.75 | | | |
| 07/15/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVIEW COURT ORDER; ADVISE STATUS TO CLIENT. | 33283-0003 | 5135874 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 145.00 | | | |
| 07/16/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | CONSIDERATION OF STRATEGY AND NEXT STEPS RE: ACCELERATING MAGISTRATE'S RULING ON THE EMERGENCY MOTION FOR REPLEVIN. | 33283-0003 | 5131643 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 77.50 | | | |
| 07/17/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | FOLLOW-UP WITH U.S. M. RE: EX PARTE ORDER; ADVISE CLIENT OF STATUS. | 33283-0003 | 5135902 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 72.50 | | | |
| 07/21/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVIEW REPORT AND RECOMMENDATION GRANTING EX-PARTE MOTION FOR REPLEVIN; TELEPHONE CONFERENCE WITH R. WRIGHT RE: BOND; TELEPHONE CONFERENCE WITH A. GARCIA RE: PREPARATION FOR REPOSSESSION; FOLLOW-UP WITH J. GARCIA'S CHAMBERS TO EXPEDITE ADOPTION OF THE REPORT AND RECOMMENDATION OF THE U.S. MAGISTRATE. | 33283-0003 | 5135921 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 290.00 | | | |
| 07/22/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | FOLLOW-UP WITH CHAMBERS OF J. GARCIA RE: ADOPTION OF ORDER FOR EX-PARTE REPLEVIN. | 33283-0003 | 5135929 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 72.50 | | | |
| 07/22/2015 | 03285 | CECILIA M. SUAU BADIA | 1.75 | 288.75 | REVIEW REPORT AND RECOMMENDATION; CONSIDER LEGAL STRATEGY TO FOLLOW RE: ABOVE AND HOW TO EXPEDITE THE PROCESS; DRAFT MOTION TO ACCEPT THE REPORT AND RECOMMENDATION. | 33283-0003 | 5135481 |
| 08/31/2015 | | Invoice=10262506 | 1.75 | 288.75 | | | |
| 07/23/2015 | 03285 | CECILIA M. SUAU BADIA | 0.75 | 123.75 | REVIEW ELECTRONIC COMMUNICATION EXCHANGE FROM R. WRIGHT AND S. LANDRETH RE: ISSUES WITH OUTSTANDING AMOUNT AND AMOUNT FOR BOND; FURTHER DRAFTING OF MOTION TO ACCEPT THE REPORT AND RECOMMENDATION; REPLY ELECTRONIC COMMUNICATION TO S. LANDRETH RE: ABOVE. | 33283-0003 | 5135681 |
| 08/31/2015 | | Invoice=10262506 | 0.75 | 123.75 | | | |
| 07/24/2015 | 03285 | CECILIA M. SUAU BADIA | 0.25 | 41.25 | REVIEW AND REPLY ELECTRONIC COMMUNICATION FROM R. WRIGHT RE: UPDATE ON MOTION TO ACCEPT REPORT AND RECOMMENDATION. | 33283-0003 | 5136290 |
| 08/31/2015 | | Invoice=10262506 | 0.25 | 41.25 | | | |
| 07/28/2015 | 03285 | CECILIA M. SUAU BADIA | 0.50 | 82.50 | REVIEW ORDER GRANTING THE REPLEVIN ACTION; ELECTRONIC COMMUNICATION TO CLIENT RE: INFORM ABOVE AND POSTING OF BOND. | 33283-0003 | 5138003 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 82.50 | | | |
| 07/29/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | CONSIDERATION OF NEXT STEPS AND ELECTRONIC COMMUNICATION TO/FROM R. WRIGHT RE: SAME. | 33283-0003 | 5138635 |
| 08/31/2015 | | Invoice=10262506 | 0.50 | 77.50 | | | |
| 07/30/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 155.00 | SEVERAL CALLS TO US DISTRICT COURT, CONFERENCE WITH H. FREESE, TELEPHONE CONFERENCE WITH A. ARIAS, AND EMAILS TO/FROM CLIENT RE: ADVISE CLIENT OF BOND ISSUE (COX ENTERPRISES INC IS NOT INCLUDED IN LIST OF COURT'S APPROVED BONDING COMPANIES AND NEXTGEAR'S BOND COULD THEREFORE BE REJECTED BY THE COURT). | 33283-0003 | 5139413 |
| 08/31/2015 | | Invoice=10262506 | 1.00 | 155.00 | | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 3
Client:33283 - NEXTGEAR CAPITAL, INC - 2/28/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 3 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/31/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.25 | 362.50 | REVIEW ORDER BY J. GARCIA ADOPTING REPORT AND | 33283-0003 | 5141498 |
| 08/31/2015 | | Invoice=10262506 | 1.25 | 362.50 | RECOMMENDATION; REVIEW STATUS OF BOND TO BE POSTED. | | |
| 08/05/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVIEW REQUEST BY S. LANDRETH, ESQ. RE: SPANISH | 33283-0003 | 5148554 |
| 09/30/2015 | | Invoice=10263756 | 0.25 | 72.50 | TRANSLATIONS. | | |
| 08/10/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVIEW CASE DOCKET. | 33283-0003 | 5149037 |
| 09/30/2015 | | Invoice=10263756 | 0.25 | 72.50 | | | |
| 08/11/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVIEW BOND; REVIEW DOCUMENTS FOR THE COURT'S | 33283-0003 | 5149241 |
| 09/30/2015 | | Invoice=10263756 | 1.00 | 290.00 | CONSIDERATION; ADVISE CLIENT. | | |
| 08/12/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.00 | 465.00 | POST BOND IN DISTRICT COURT'S OFFICE OF THE | 33283-0003 | 5148801 |
| 09/30/2015 | | Invoice=10263756 | 3.00 | 465.00 | CLERK; TRIP TO/FROM COURT; PREPARATION OF MOTION POSTING BOND; PREPARATION OF MOTION TO RESTRICT; FILING OF BOTH MOTIONS. | | |
| 08/13/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 2.50 | 387.50 | REVIEW ORDER AT DOCKET 23 RE: WRIT FOR | 33283-0003 | 5149482 |
| 09/30/2015 | | Invoice=10263756 | 2.50 | 387.50 | EXECUTION OF ORDER; COORDINATE REPOSSESSION OF VEHICLES AND SERVICE OF PROCESS; EMAIL CLIENT RE: SAME. | | |
| 08/14/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 155.00 | VARIOUS TELEPHONE CONFERENCES TO/FROM O. | 33283-0003 | 5149581 |
| 09/30/2015 | | Invoice=10263756 | 1.00 | 155.00 | MERCED (REPO AGENT) AND Y. GONZALEZ (PERSON IN CHARGE OF SERVICE OF PROCESS) RE: CLARIFY DOUBTS AND PROVIDE SUPPORT FOR REPLEVIN; UPDATE CLIENT RE: REPLEVIN. | | |
| 08/14/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVIEW WRIT TO PROCEED WITH REPLEVIN AND | 33283-0003 | 5152261 |
| 09/30/2015 | | Invoice=10263756 | 0.50 | 145.00 | PRELIMINARY FIELD REPORT ON VEHICLES SEIZED. | | |
| 08/17/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVIEW REPORT FROM REPO AGENT; REVIEW STATUS OF | 33283-0003 | 5152224 |
| 09/30/2015 | | Invoice=10263756 | 0.50 | 145.00 | SERVICE OF PROCESS ON DEFENDANTS. | | |
| 08/19/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | OUTLINE REQUEST FOR INFORMATION ON MISSING | 33283-0003 | 5152414 |
| 09/30/2015 | | Invoice=10263756 | 0.50 | 145.00 | UNITS. | | |
| 08/19/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | EC S. LANDRETH ; REVIEW ORDER APPROVING | 33283-0003 | 5152028 |
| 09/30/2015 | | Invoice=10263756 | 0.50 | 77.50 | REPLEVIN BOND. | | |
| 08/20/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | E-MAILS TO/FROM Y. GONZALEZ RE: FOLLOW UP ON | 33283-0003 | 5152247 |
| 09/30/2015 | | Invoice=10263756 | 0.25 | 38.75 | STATUS OF SERVICE OF PROCESS. | | |
| 09/03/2015 | 04277 | FRANCISCO E. CASTILLO RU | 0.50 | 80.00 | TELEPHONE CALLS TO THE PR DEPARTMENT OF | 33283-0003 | 5160260 |
| 11/30/2015 | | Invoice= | 0.00 | 0.00 | TRANSPORTATION AND PUBLIC WORKS, AND CESCO RE: IMPOSING LIENS OVER MOTOR VEHICLES. | | |
| 09/11/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVIEW CASE DOCKET. | 33283-0003 | 5166935 |
| 10/19/2015 | | Invoice=10265035 | 0.50 | 145.00 | | | |
| 09/16/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | FOLLOW UP ON STATUS OF SERVICE OF PROCESS. | 33283-0003 | 5168875 |
| 10/19/2015 | | Invoice=10265035 | 0.50 | 77.50 | | | |
| 09/22/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | E-MAIL Y. GONZALEZ RE: FURTHER FOLLOW UP ON | 33283-0003 | 5173492 |
| 10/19/2015 | | Invoice=10265035 | 0.25 | 38.75 | STATUS OF SERVICE OF PROCESS. | | |
| 09/25/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | RESPOND TO E-MAIL FROM S. LANDRETH RE: STATUS | 33283-0003 | 5175424 |
| 10/19/2015 | | Invoice=10265035 | 0.25 | 38.75 | UPDATE AND NEXT STEPS IN CASE DEVELOPMENT. | | |
| 10/05/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | CONSIDERATION OF NEXT STEPS; BEGIN DRAFTING | 33283-0003 | 5182237 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 77.50 | MOTION FOR LEAVE TO SERVE SUMMONS BY PUBLICATION. | | |
| 10/07/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.75 | 271.25 | CONTINUE DRAFTING MOTION FOR LEAVE TO SERVE | 33283-0003 | 5184499 |
| 11/30/2015 | | Invoice=10266322 | 1.75 | 271.25 | SUMMONS BY PUBLICATION; TELEPHONE CONFERENCE WITH Y. GONZALEZ RE: EFFORTS TO SERVE DEFENDANTS WITH PROCESS. | | |
| 10/12/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 2.00 | 310.00 | CONTINUE DRAFTING MOTION FOR LEAVE TO SERVE | 33283-0003 | 5186236 |
| 11/30/2015 | | Invoice=10266322 | 2.00 | 310.00 | SUMMONS BY PUBLICATION; DRAFT DECLARATION OF JOSE VELAZQUEZ (PROCESS SERVER) IN SUPPORT OF MOTION FOR LEAVE; DRAFT MOTION FOR ISSUANCE OF SUMMONS BY PUBLICATION AND ACCOMPANYING PROPOSED SUMMONSES; E-MAIL Y. GONZALEZ RE: DRAFT DECLARATION TO BE REVIEWED AND SIGNED | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 4
Client:33283 - NEXTGEAR CAPITAL, INC - 2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 4 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | BY J. VELAZQUEZ. | | |
| 10/13/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.75 | 271.25 | TELEPHONE CONFERENCE WITH J. VELAZQUEZ | 33283-0003 | 5187121 |
| 11/30/2015 | | Invoice=10266322 | 1.75 | 271.25 | (PROCESS SERVER) RE: DECLARATION IN SUPPORT | | |
| | | | | | OF MOTION FOR LEAVE TO SERVE DEFENDANTS BY | | |
| | | | | | PUBLICATION; REVISE DECLARATION AND MOTION | | |
| | | | | | FOR LEAVE; CALL DEFENDANTS' COUNSEL (M. | | |
| | | | | | MORALES-SCHMIDT) AS REQUESTED BY S. LANDRETH | | |
| | | | | | AND LEAVE VOICE MESSAGE; E-MAIL S. LANDRETH | | |
| | | | | | RE: ATTEMPT TO MAKE CONTACT WITH DEFENDANTS' | | |
| | | | | | COUNSEL AND ATTACH MOTION FOR LEAVE TO SERVE | | |
| | | | | | BY PUBLICATION FOR HER REVIEW AND COMMENTS. | | |
| 10/13/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVISE MOTION FOR SERVICE BY PUBLICATION. | 33283-0003 | 5187674 |
| 11/30/2015 | | Invoice=10266322 | 0.25 | 72.50 | | | |
| 10/14/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | REVISE AND FILE MOTION FOR LEAVE TO SERVE | 33283-0003 | 5187686 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 77.50 | DEFENDANTS BY PUBLICATION. | | |
| 10/15/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | REVIEW ORDER GRANTING LEAVE TO FILE | 33283-0003 | 5188316 |
| 11/30/2015 | | Invoice=10266322 | 0.75 | 116.25 | DEFENDANTS BY PUBLICATION; E-MAIL S. LANDRETH | | |
| | | | | | RE: SAME; REVISE AND FILE MOTION FOR ISSUANCE | | |
| | | | | | OF SUMMONS BY PUBLICATION AND PROPOSED | | |
| | | | | | SUMMONSES. | | |
| 10/15/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVIEW COURT ORDER GRANTING SERVICE BY | 33283-0003 | 5188682 |
| 11/30/2015 | | Invoice=10266322 | 0.25 | 72.50 | PUBLICATION. | | |
| 10/16/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | REVIEW ORDER AT DOCKET NO. 29 REQUESTING | 33283-0003 | 5188918 |
| 11/30/2015 | | Invoice=10266322 | 0.75 | 116.25 | PROPOSED ORDER FOR SERVICE BY PUBLICATION; | | |
| | | | | | DRAFT MOTION IN COMPLIANCE AND PROPOSED | | |
| | | | | | ORDER; REVISE PROPOSED SUMMONSES; FILE MOTION | | |
| | | | | | IN COMPLIANCE WITH ORDER AT DOCKET NO. 29 | | |
| | | | | | ATTACHING PROPOSED ORDER FOR SERVICE BY | | |
| | | | | | PUBLICATION AND REVISED PROPOSED SUMMONSES. | | |
| 10/16/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 145.00 | REVIEW COURT ORDER; TELEPHONE CONFERENCE WITH | 33283-0003 | 5189548 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 145.00 | CLERK RE: FORM OF ORDER SERVICE BY PUBLICATION. | | |
| 10/19/2015 | 05100 | MICHELLE ALONSO SELVA | 0.50 | 67.50 | COORDINATE THE PUBLICATION OF SUMMONS IN EL | 33283-0003 | 5195983 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 67.50 | NUEVO DIA NEWSPAPER. | | |
| 10/19/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | REVIEW ISSUED SUMMONS; INSTRUCT PARALEGAL M. | 33283-0003 | 5189251 |
| 11/30/2015 | | Invoice=10266322 | 0.75 | 116.25 | ALONSO RE: PUBLICATION OF SUMMONS IN | | |
| | | | | | NEWSPAPER. | | |
| 10/20/2015 | 05100 | MICHELLE ALONSO SELVA | 0.50 | 67.50 | REVIEW ELECTRONIC CORRESPONDENCE RECEIVED FROM | 33283-0003 | 5199461 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 67.50 | EL NUEVO DIA AND SEND ADDITIONAL INFORMATION. | | |
| | | | | | .50 | | |
| 10/26/2015 | 05100 | MICHELLE ALONSO SELVA | 0.50 | 67.50 | PREPARATION OF DRAFT FOR NOTIFICATION LETTER | 33283-0003 | 5195671 |
| 11/30/2015 | | Invoice=10266322 | 0.50 | 67.50 | RE: SUMMONS BY PUBLICATION. | | |
| 10/27/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.25 | 193.75 | WORK ON COMPLETING SERVICE OF PROCESS BY | 33283-0003 | 5195514 |
| 11/30/2015 | | Invoice=10266322 | 1.25 | 193.75 | PUBLICATION. | | |
| 10/28/2015 | 05100 | MICHELLE ALONSO SELVA | 1.25 | 168.75 | PREPARATION OF NOTIFICATION LETTERS AND | 33283-0003 | 5195932 |
| 11/30/2015 | | Invoice=10266322 | 1.25 | 168.75 | ATTACHMENTS RE: NOTIFICATION OF SUMMONS BY | | |
| | | | | | PUBLICATION. | | |
| 11/12/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVIEW CASE DOCKET AND NEXT STEPS; REVIEW AND | 33283-0003 | 5206701 |
| 12/31/2015 | | Invoice=10267094 | 0.25 | 72.50 | VERIFY DEADLINE FOR RESPONSE TO SERVICE BY | | |
| | | | | | PUBLICATION. | | |
| 11/13/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVISE INFORMATIVE MOTION RE: SERVICE OF | 33283-0003 | 5206748 |
| 12/31/2015 | | Invoice=10267094 | 0.25 | 72.50 | PROCESS. | | |
| 11/13/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | PREPARE AND FILE MOTION SUBMITTING EVIDENCE | 33283-0003 | 5206071 |
| 12/31/2015 | | Invoice=10267094 | 0.50 | 77.50 | OF SERVICE BY PUBLICATION. | | |
| 11/16/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.75 | 217.50 | REVIEW CASE DOCKET RE: SERVICE OF PROCESS, AND | 33283-0003 | 5207930 |
| 12/31/2015 | | Invoice=10267094 | 0.75 | 217.50 | ENTRY OF DEFAULT. | | |
| 12/10/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.50 | 232.50 | LEGAL DRAFTING RE: MOTION FOR ENTRY OF | 33283-0003 | 5221404 |
| 01/26/2016 | | Invoice=10268180 | 1.50 | 232.50 | DEFAULT TO BE FILED WITH THE U.S. DISTRICT | | |
| | | | | | COURT. | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/11/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | CONSIDERATION OF LEGAL STRATEGY AND NEXT | 33283-0003 | 5222589 |
| 01/26/2016 | | Invoice=10268180 | 0.50 | 77.50 | STEPS. | | |
| 12/11/2015 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVISE AND EDIT MOTION FOR ENTRY OF DEFAULT; | 33283-0003 | 5222928 |
| 01/26/2016 | | Invoice=10268180 | 0.25 | 72.50 | FOLLOW-UP WITH MANHEIM ON STATUS OF VEHICLES. | | |
| 12/14/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | FURTHER CONSIDERATION OF LEGAL STRATEGY AND | 33283-0003 | 5222602 |
| 01/26/2016 | | Invoice=10268180 | 0.50 | 77.50 | NEXT STEPS; DRAFT E-MAIL TO CLIENT RE: LEGAL | | |
| | | | | | ADVICE RE: ABOVE. | | |
| 12/31/2015 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | E-MAILS TO/FROM S. LANDRETH RE: FOLLOW UP RE: | 33283-0003 | 5233501 |
| 01/26/2016 | | Invoice=10268180 | 0.50 | 77.50 | MOTION FOR ENTRY OF DEFAULT IN U.S. DISTRICT | | |
| | | | | | COURT FOR THE DISTRICT OF PUERTO RICO; FILING | | |
| | | | | | OF SAME. | | |
| 03/10/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVISE CASE DOCKET; REVISE STATUS REPORT TO | 33283-0003 | 5288620 |
| 04/28/2016 | | Invoice=10271636 | 0.25 | 72.50 | CLIENT. | | |
| 03/10/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | REVIEW AND RESPOND TO EMAIL FROM S. LANDRETH | 33283-0003 | 5287878 |
| 04/28/2016 | | Invoice=10271636 | 0.25 | 38.75 | RE: LEGAL ADVICE RE: STATUS OF MATTER AND | | |
| | | | | | WHETHER REPLEVIN BOND SHOULD BE KEPT IN PLACE | | |
| | | | | | FOR THE TIME BEING. | | |
| 04/05/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | REVIEW PLAINTIFFS' "MOTION FOR LEAVE TO | 33283-0003 | 5298397 |
| 06/20/2016 | | Invoice=10273810 | 0.75 | 116.25 | APPEAR AS COUNSEL AND REQUEST FOR EXTENSION | | |
| | | | | | OF TIME TO ANSWER COMPLAINT" AND CONSIDER | | |
| | | | | | LEGAL STRATEGY AND NEXT STEPS IN LIGHT OF | | |
| | | | | | SAME. | | |
| 04/06/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 72.50 | REVIEW NOTICE OF LEAVE TO APPEAR BY COUNSEL FOR | 33283-0003 | 5301467 |
| 06/20/2016 | | Invoice=10273810 | 0.25 | 72.50 | DEALER. | | |
| 04/08/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | RESPOND TO EMAIL FROM S. LANDRETH RE: "MOTION | 33283-0003 | 5301985 |
| 06/20/2016 | | Invoice=10273810 | 0.25 | 38.75 | FOR LEAVE TO APPEAR AS COUNSEL AND REQUEST | | |
| | | | | | FOR EXTENSION OF TIME TO ANSWER COMPLAINT" | | |
| | | | | | AND CONSIDER LEGAL STRATEGY AND NEXT STEPS IN | | |
| | | | | | LIGHT OF SAME. | | |
| 04/08/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | WORK ON OPPOSITION TO MOTION FOR LEAVE TO | 33283-0003 | 5302731 |
| 06/20/2016 | | Invoice=10273810 | 1.00 | 290.00 | APPEAR; REVIEW RESPONSE BY CLIENT. | | |
| 04/12/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | FURTHER WORK AND EDITING OF OPPOSITION TO | 33283-0003 | 5306167 |
| 06/20/2016 | | Invoice=10273810 | 1.00 | 290.00 | MOTION TO APPEAR. | | |
| 04/13/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 155.00 | CONSIDERATION OF ARGUMENTS TO INCLUDE IN AND | 33283-0003 | 5305564 |
| 06/20/2016 | | Invoice=10273810 | 1.00 | 155.00 | BEGIN LEGAL DRAFTING OF OPPOSITION TO | | |
| | | | | | PLAINTIFFS' MOTION FOR LEAVE TO APPEAR AND | | |
| | | | | | EXTENSION OF TIME TO ANSWER THE COMPLAINT. | | |
| 04/13/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 2.00 | 310.00 | LEGAL RESEARCH OF FEDERAL CASE LAW RE: | 33283-0003 | 5308578 |
| 06/20/2016 | | Invoice=10273810 | 2.00 | 310.00 | PROBATIVE WEIGHT THAT SHOULD BE GIVEN TO | | |
| | | | | | DECLARATIONS UNDER PENALTY OF PERJURY (IN | | |
| | | | | | SUPPORT OF ARGUMENT TO INCLUDE IN OPPOSITION | | |
| | | | | | TO PLAINTIFFS' MOTION FOR LEAVE TO APPEAR AND | | |
| | | | | | EXTENSION OF TIME TO ANSWER THE COMPLAINT). | | |
| 04/15/2016 | 00160 | SALVADOR F. CASELLAS TO | 0.75 | 240.00 | CONSIDERATION OF ISSUES AS TO PERFECTION OF | 33283-0003 | 5320110 |
| 06/20/2016 | | Invoice=10273810 | 0.75 | 240.00 | LIEN IN VEHICLES. | | |
| 04/18/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | RESEARCH OF FEDERAL CASE LAW RE: CONSEQUENCES | 33283-0003 | 5307308 |
| 06/20/2016 | | Invoice=10273810 | 0.75 | 116.25 | OF FAILURE TO APPEAR/PLEAD IN A TIMELY | | |
| | | | | | MANNER. | | |
| 04/18/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 77.50 | FURTHER LEGAL DRAFTING OF OPPOSITION TO | 33283-0003 | 5308606 |
| 06/20/2016 | | Invoice=10273810 | 0.50 | 77.50 | PLAINTIFFS' MOTION FOR LEAVE TO APPEAR AND | | |
| | | | | | EXTENSION OF TIME TO ANSWER THE COMPLAINT. | | |
| 04/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.25 | 503.75 | FURTHER LEGAL DRAFTING AND FILING OF | 33283-0003 | 5309604 |
| 06/20/2016 | | Invoice=10273810 | 3.25 | 503.75 | OPPOSITION TO PLAINTIFFS' MOTION FOR LEAVE TO | | |
| | | | | | APPEAR AND EXTENSION OF TIME TO ANSWER THE | | |
| | | | | | COMPLAINT. | | |
| 04/22/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 290.00 | REVISE OPPOSITION TO NOTICE OF APPEARANCE. | 33283-0003 | 5311059 |
| 06/20/2016 | | Invoice=10273810 | 1.00 | 290.00 | | | |
| 05/03/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 38.75 | RESPOND TO EMAIL FROM S. LANDRETH RE: LEGAL | 33283-0003 | 5316443 |
| 06/30/2016 | | Invoice=10275163 | 0.25 | 38.75 | ADVICE RE: COURT HAS NOT YET AUTHORIZED | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 6
Client:33283 - NEXTGEAR CAPITAL, INC.   2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 6 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | DISPOSITION OF THE REPOSSESSED VEHICLES. | | |
| 05/13/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 116.25 | LEGAL RESEARCH OF FEDERAL CASE LAW RE: | 33283-0003 | 5325333 |
| 06/30/2016 | | Invoice=10275163 | 0.75 | 116.25 | CREDITOR'S RIGHT TO SELL REPOSSESSED VEHICLES | | |
| | | | | | TO AVOID DIMINUTION OF VALUE. | | |
| 06/08/2016 | 04356 | JORGE A. GARCIA ALBERTO | 3.50 | 420.00 | RESEARCH RE: FEDERAL AND LOCAL LAWS/CASES | 33283-0003 | 5348886 |
| 07/31/2016 | | Invoice=10276425 | 3.50 | 420.00 | DISCUSSING LESSOR'S ABILITY TO SELL REPOSSESSED | | |
| | | | | | VEHICLES REPOSSESSED FROM LESSEE. | | |
| 06/08/2016 | 04356 | JORGE A. GARCIA ALBERTO | 2.00 | 240.00 | DRAFT SUMMARY OF RESEARCH RESULTS RE: LESSOR'S | 33283-0003 | 5348888 |
| 07/31/2016 | | Invoice=10276425 | 2.00 | 240.00 | ABILITY TO SELL REPOSSESSED VEHICLES ORIGINALLY | | |
| | | | | | SOLD TO LESSEE. | | |
| 06/10/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | REVIEW AND ANALYSIS OF ASSOCIATE'S INITIAL | 33283-0003 | 5349653 |
| 07/31/2016 | | Invoice=10276425 | 0.50 | 82.50 | FINDINGS RE: CREDITOR'S RIGHT TO SELL | | |
| | | | | | REPOSSESSED VEHICLES TO AVOID DIMINUTION OF | | |
| | | | | | VALUE. | | |
| 06/10/2016 | 04356 | JORGE A. GARCIA ALBERTO | 1.50 | 180.00 | RESEARCH ON FEDERAL AND LOCAL LAWS/CASES RE: | 33283-0003 | 5349955 |
| 07/31/2016 | | Invoice=10276425 | 1.50 | 180.00 | LESSOR'S ABILITY TO SELL REPOSSESSED VEHICLES. | | |
| 06/21/2016 | 04356 | JORGE A. GARCIA ALBERTO | 1.50 | 180.00 | FURTHER RESEARCH CASE LAW RE: SALE OF | 33283-0003 | 5358982 |
| 07/31/2016 | | Invoice=10276425 | 1.50 | 180.00 | REPOSSESSED COLLATERAL BY SECURED PARTY. | | |
| 06/24/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | REVIEW AND CONSIDER RESEARCH TO SELL UNITS | 33283-0003 | 5363021 |
| 07/31/2016 | | Invoice=10276425 | 1.00 | 295.00 | AHEAD OF JUDGMENT. | | |
| 08/15/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL ANALYSIS OF COURT ORDERS GRANTING | 33283-0003 | 5393194 |
| 09/30/2016 | | Invoice=10278495 | 0.25 | 41.25 | DEFENDANTS' MOTION FOR LEAVE TO APPEAR, | | |
| | | | | | DENYING DEFENDANTS' MOTION FOR EXTENSION OF | | |
| | | | | | TIME TO ANSWER THE COMPLAINT, AND NOTING | | |
| | | | | | PLAINTIFF'S MOTION SUBMITTING PROOF OF | | |
| | | | | | SERVICE BY PUBLICATION. | | |
| 08/15/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | CONSIDERATION OF LEGAL STRATEGY TO FOLLOW IN | 33283-0003 | 5393196 |
| 09/30/2016 | | Invoice=10278495 | 0.75 | 123.75 | LIGHT OF RECENT COURT ORDERS. | | |
| 08/15/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | DRAFT AND SEND E-MAIL TO CLIENT RE: LEGAL | 33283-0003 | 5393197 |
| 09/30/2016 | | Invoice=10278495 | 0.25 | 41.25 | ADVICE RE: RECOMMEND FILING (1) MOTION TO | | |
| | | | | | SELL REPOSSESSED VEHICLES TO PREVENT | | |
| | | | | | DIMINUTION OF VALUE, AND (2) MOTION TO SUBMIT | | |
| | | | | | CASE TO COURT-ANNEXED MEDIATION. | | |
| 09/15/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL ANALYSIS OF COURT ORDER RE: ENTRY OF | 33283-0003 | 5412542 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 41.25 | DEFAULT. | | |
| 09/15/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | DRAFT EMAIL TO CLIENT RE: LEGAL ADVICE RE: | 33283-0003 | 5412543 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 41.25 | NEXT STEPS IN LIGHT OF COURT ORDER ENTERING | | |
| | | | | | DEFAULT AGAINST DEFENDANTS. | | |
| 09/16/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 73.75 | REVIEW COURT ORDER GRANTING ENTRY OF DEFAULT | 33283-0003 | 5413775 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 73.75 | AND REVISE STATUS REPORT TO CLIENT. | | |
| 09/19/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 73.75 | REVIEW NOTICE OF ENTRY OF DEFAULT AGAINST ALL | 33283-0003 | 5413817 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 73.75 | DEFENDANTS. | | |
| 09/19/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | CONSIDER LEGAL STRATEGY RE: ARGUMENTS TO | 33283-0003 | 5414783 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 41.25 | INCLUDE IN MOTION FOR DEFAULT JUDGMENT. | | |
| 09/20/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 2.00 | 330.00 | LEGAL DRAFTING RE: MOTION FOR ENTRY OF | 33283-0003 | 5414512 |
| 10/31/2016 | | Invoice=10279260 | 2.00 | 330.00 | DEFAULT JUDGMENT. | | |
| 09/21/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING OF MOTION FOR EXTENSION OF | 33283-0003 | 5415140 |
| 10/31/2016 | | Invoice=10279260 | 0.50 | 82.50 | TIME TO MOVE FOR DEFAULT JUDGMENT. | | |
| 09/21/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | CONTINUE LEGAL DRAFTING RE: RE: MOTION FOR | 33283-0003 | 5415142 |
| 10/31/2016 | | Invoice=10279260 | 0.75 | 123.75 | ENTRY OF DEFAULT JUDGMENT. | | |
| 09/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING RE: DECLARATION IN SUPPORT OF | 33283-0003 | 5415888 |
| 10/31/2016 | | Invoice=10279260 | 0.50 | 82.50 | MOTION FOR DEFAULT JUDGMENT. | | |
| 09/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | EMAIL CLIENT RE: LEGAL ADVICE RE: RECENT | 33283-0003 | 5415889 |
| 10/31/2016 | | Invoice=10279260 | 0.25 | 41.25 | DEVELOPMENTS AND NEXT STEPS. | | |
| 09/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | BEGIN LEGAL DRAFTING RE: PROPOSED DEFAULT | 33283-0003 | 5415890 |
| 10/31/2016 | | Invoice=10279260 | 0.50 | 82.50 | JUDGMENT. | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 7
Client:33283 - NEXTGEAR CAPITAL, INC - 2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 7 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/29/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.25 | 206.25 | LEGAL DRAFTING RE: PROPOSED DEFAULT JUDGMENT. | 33283-0003 | 5418892 |
| 10/31/2016 | | Invoice=10279260 | 1.25 | 206.25 | | | |
| 10/03/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.50 | 577.50 | CONTINUE LEGAL DRAFTING RE: PROPOSED ORDER ON | 33283-0003 | 5420689 |
| 11/30/2016 | | Invoice=10280922 | 3.50 | 577.50 | MOTION FOR DEFAULT JUDGMENT. | | |
| 10/05/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING RE: SECOND EXTENSION OF TIME | 33283-0003 | 5422589 |
| 11/30/2016 | | Invoice=10280922 | 0.25 | 41.25 | TO MOVE FOR DEFAULT JUDGMENT AND SUBMIT PROPOSED ORDER. | | |
| 10/05/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.00 | 495.00 | CONTINUE LEGAL DRAFTING RE: PROPOSED ORDER ON | 33283-0003 | 5423163 |
| 11/30/2016 | | Invoice=10280922 | 3.00 | 495.00 | MOTION FOR DEFAULT JUDGMENT. | | |
| 10/06/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.75 | 288.75 | FINISH LEGAL DRAFTING RE: PROPOSED ORDER ON | 33283-0003 | 5423974 |
| 11/30/2016 | | Invoice=10280922 | 1.75 | 288.75 | MOTION FOR DEFAULT JUDGMENT. | | |
| 10/06/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING OF E-MAIL TO CLIENT RE: | 33283-0003 | 5423975 |
| 11/30/2016 | | Invoice=10280922 | 0.25 | 41.25 | PROPOSED ORDER ON MOTION FOR DEFAULT JUDGMENT. | | |
| 10/06/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING RE: REVISE AND FILE SECOND | 33283-0003 | 5423977 |
| 11/30/2016 | | Invoice=10280922 | 0.25 | 41.25 | MOTION FOR EXTENSION OF TIME TO MOVE FOR DEFAULT JUDGMENT. | | |
| 10/13/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | TELEPHONE CONFERENCE WITH J. WRIGHT AND A. | 33283-0003 | 5428622 |
| 11/30/2016 | | Invoice=10280922 | 0.25 | 41.25 | ARIAS RE: DISCUSS LEGAL STRATEGY AND NEXT STEPS RE: DEFAULT JUDGMENT. | | |
| 10/13/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING RE: REVISE (1) MOTION FOR | 33283-0003 | 5428773 |
| 11/30/2016 | | Invoice=10280922 | 1.00 | 165.00 | DEFAULT JUDGMENT; (2) DECLARATION IN SUPPORT THEREOF; AND (3) PROPOSED ORDER; FILING OF SAME. | | |
| 10/24/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL REVIEW AND ANALYSIS OF POPULAR AUTO'S | 33283-0003 | 5433385 |
| 11/30/2016 | | Invoice=10280922 | 1.00 | 165.00 | MOTION TO INTERVENE; CONSIDERATION OF NEXT STEPS IN LIGHT OF SAME. | | |
| 10/26/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.25 | 206.25 | FURTHER CONSIDERATION OF NEXT STEPS IN LIGHT | 33283-0003 | 5435936 |
| 11/30/2016 | | Invoice=10280922 | 1.25 | 206.25 | OF POPULAR AUTO'S MOTION TO INTERVENE. | | |
| 10/26/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 147.50 | CONSIDER RESPONSE TO INTERVENTION. | 33283-0003 | 5436084 |
| 11/30/2016 | | Invoice=10280922 | 0.50 | 147.50 | | | |
| 11/02/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | CONFER WITH A. ARIAS RE: POPULAR AUTO'S | 33283-0003 | 5440371 |
| 12/31/2016 | | Invoice=10281600 | 0.75 | 123.75 | MOTION TO INTERVENE AND POTENTIAL CONFLICT OF INTEREST. | | |
| 11/02/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING OF EMAIL TO CLIENT RE: POPULAR | 33283-0003 | 5445304 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 82.50 | AUTO'S MOTION TO INTERVENE AND POTENTIAL CONFLICT OF INTEREST. | | |
| 11/04/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.25 | 206.25 | LEGAL ANALYSIS OF TWO COMPLAINTS FILED BY | 33283-0003 | 5442122 |
| 12/31/2016 | | Invoice=10281600 | 1.25 | 206.25 | POPULAR AUTO AGAINST NEXTGEAR IN PR STATE COURT. | | |
| 11/04/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 2.00 | 330.00 | LEGAL DRAFTING RE: SUMMARY OF CASE PENDING IN | 33283-0003 | 5445307 |
| 12/31/2016 | | Invoice=10281600 | 2.00 | 330.00 | FEDERAL COURT (NEXTGEAR'S COMPLAINT AGAINST TOP WHEELS) AND THE TWO POPULAR AUTO COMPLAINTS FILED IN STATE COURT AGAINST NEXTGEAR. | | |
| 11/04/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | REVIEW COMPLAINT INVOLVING TOP WHEELS; | 33283-0003 | 5443044 |
| 12/31/2016 | | Invoice=10281600 | 1.00 | 295.00 | TELEPHONE CONFERENCE WITH G. HOKE, ESQ. RE: ALLEGATIONS; REVISE EXECUTIVE SUMMARY; OUTLINE RESPONSE TO MOTION FOR INTERVENTION. | | |
| 11/04/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | REVIEW COMPLAINT INVOLVING D'CARS; TELEPHONE | 33283-0003 | 5443051 |
| 12/31/2016 | | Invoice=10281600 | 1.00 | 295.00 | CONFERENCE WITH G. HOKE, ESQ. RE: EXECUTIVE SUMMARY OF ALLEGATIONS BY POPULAR AUTO. | | |
| 11/07/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | FURTHER CONSIDER LEGAL STRATEGY RE: POTENTIAL | 33283-0003 | 5443227 |
| 12/31/2016 | | Invoice=10281600 | 0.25 | 41.25 | SOLUTION TO MOOT POPULAR AUTO'S MOTION TO INTERVENE. | | |
| 11/10/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 147.50 | TELEPHONE CONFERENCE WITH COUNSEL FOR POPULAR | 33283-0003 | 5444763 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 147.50 | AUTO RE: RESOLUTION OF REQUEST FOR TITLE; REVIEW STATUS REPORT TO G. HOKE, ESQ. | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]     Page 8
Client:33283 - NEXTGEAR CAPITAL, INC. - 2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG  Document 68-1  Filed 03/06/17  Page 8 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/10/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | TELEPHONE CONFERENCE WITH COUNSEL FOR POPULAR | 33283-0003 | 5445290 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 82.50 | AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVES RE: | | |
| | | | | | REACH AGREEMENT RE: WITHDRAWAL OF | | |
| | | | | | INTERVENTION IN FEDERAL CASE AND DISMISSAL OF | | |
| | | | | | COMPLAINTS FILED IN STATE COURT IN EXCHANGE | | |
| | | | | | FOR CAR TITLES. | | |
| 11/10/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | VARIOUS COMMUNICATIONS WITH G. HOKE RE: LEGAL | 33283-0003 | 5445292 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 82.50 | ADVICE RE: AGREEMENT WITH COUNSEL FOR POPULAR | | |
| | | | | | AUTO RE: WITHDRAWAL OF INTERVENTION IN | | |
| | | | | | FEDERAL CASE AND DISMISSAL OF COMPLAINTS | | |
| | | | | | FILED IN STATE COURT IN EXCHANGE FOR CAR | | |
| | | | | | TITLES. | | |
| 11/11/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | REVIEW DOCUMENTS PRODUCED BY POPULAR AUTO RE: | 33283-0003 | 5446806 |
| 12/31/2016 | | Invoice=10281600 | 1.00 | 295.00 | TITLES. | | |
| 11/16/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.50 | 247.50 | VARIOUS LEGAL COMMUNICATIONS WITH CLIENT AND | 33283-0003 | 5447699 |
| 12/31/2016 | | Invoice=10281600 | 1.50 | 247.50 | POPULAR AUTO'S COUNSEL RE: REQUEST FOR | | |
| | | | | | LETTERS OF CANCELLATION OF LIENS AND | | |
| | | | | | POTENTIAL NEW COMPLAINT TO BE FILED UNLESS | | |
| | | | | | NEXTGEAR RELEASES THE TITLE OF A MITSUBISHI | | |
| | | | | | PURCHASED FROM PREMIUM DEALER. | | |
| 11/17/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.50 | 247.50 | VARIOUS LEGAL COMMUNICATIONS WITH CLIENT AND | 33283-0003 | 5448170 |
| 12/31/2016 | | Invoice=10281600 | 1.50 | 247.50 | POPULAR AUTO'S COUNSEL RE: AGREEMENT FOR | | |
| | | | | | DISMISSAL OF CASES FILED IN STATE COURT | | |
| | | | | | AGAINST NEXTGEAR. | | |
| 11/17/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 73.75 | REVIEW COURT ORDER RE: INTERVENTION. | 33283-0003 | 5449448 |
| 12/31/2016 | | Invoice=10281600 | 0.25 | 73.75 | | | |
| 11/18/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | FURTHER DISCUSSION WITH COUNSEL FOR POPULAR | 33283-0003 | 5450189 |
| 12/31/2016 | | Invoice=10281600 | 1.00 | 295.00 | AUTO IN REFERENCE TO WITHDRAWAL OF INTERVENTION | | |
| | | | | | AND RELATED LAW SUITS; REVIEW RELEASE LANGUAGE | | |
| | | | | | AND COMMENTS FROM G. HOKE, ESQ. RE: INDEMNITY. | | |
| 11/21/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING RE: INFORMATIVE MOTION RE: | 33283-0003 | 5450770 |
| 12/31/2016 | | Invoice=10281600 | 0.75 | 123.75 | STATUS OF DISCUSSIONS WITH COUNSEL FOR | | |
| | | | | | POPULAR AUTO RE: AGREEMENT WHEREBY POPULAR | | |
| | | | | | AUTO WILL WITHDRAW ITS MOTION TO INTERVENE. | | |
| 11/28/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 1.00 | 295.00 | REVIEW ADDITIONAL CASES FROM POPULAR AUTO. | 33283-0003 | 5455624 |
| 12/31/2016 | | Invoice=10281600 | 1.00 | 295.00 | | | |
| 11/28/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 3.00 | 495.00 | LEGAL DRAFTING OF DOCUMENTS AS REQUESTED BY | 33283-0003 | 5459305 |
| 12/31/2016 | | Invoice=10281600 | 3.00 | 495.00 | COUNSEL FOR POPULAR AUTO RE: (1) SETTLEMENT | | |
| | | | | | AGREEMENT; (2) STIPULATIONS OF DISMISSAL RE: | | |
| | | | | | COMPLAINTS FILED IN STATE COURT; AND (3) | | |
| | | | | | MOTION TO WITHDRAW INTERVENTION IN FEDERAL | | |
| | | | | | COURT CASE. | | |
| 11/28/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | ELECTRONIC COMMUNICATION WITH CLIENT RE: | 33283-0003 | 5459315 |
| 12/31/2016 | | Invoice=10281600 | 0.25 | 41.25 | ADVISE AS TO STATUS OF NEGOTIATIONS WITH | | |
| | | | | | COUNSEL FOR POPULAR AUTO RE: DISMISSAL OF | | |
| | | | | | COMPLAINTS FILED IN STATE COURT, RELEASE OF | | |
| | | | | | EXTRA-JUDICIAL CLAIMS, AND WITHDRAWAL OF | | |
| | | | | | INTERVENTION IN FEDERAL CASE. | | |
| 11/29/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | ELECTRONIC COMMUNICATION WITH CLIENT RE: | 33283-0003 | 5459363 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 82.50 | EXTRA-JUDICIAL SETTLEMENT OF TWO POTENTIAL | | |
| | | | | | NEW MATTERS REGARDING POPULAR AUTO. | | |
| 11/29/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING OF RELEASE AGREEMENT AS TO | 33283-0003 | 5459365 |
| 12/31/2016 | | Invoice=10281600 | 0.75 | 123.75 | POPULAR AUTO'S EXTRA-JUDICIAL CLAIMS. | | |
| 11/29/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 147.50 | REVISE AND EDIT CONFIDENTIAL GENERAL RELEASE | 33283-0003 | 5456702 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 147.50 | AND SETTLEMENT AGREEMENT. | | |
| 11/29/2016 | 00247 | ANTONIO A. ARIAS LARCADA | 0.50 | 147.50 | REVIEW ADDITIONAL COMPLAINTS BY POPULAR AUTO | 33283-0003 | 5456707 |
| 12/31/2016 | | Invoice=10281600 | 0.50 | 147.50 | AND BILLS OF SALE TO HAND OVER TITLES. | | |
| 12/01/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | CONFER WITH COUNSEL FOR POPULAR AUTO AS | 33283-0003 | 5459474 |
| 01/26/2017 | | Invoice=10282646 | 0.50 | 82.50 | NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE | | |
| | | | | | TERMS OF (1) SETTLEMENT AND STIPULATION FOR | | |
| | | | | | DISMISSAL OF COMPLAINTS FILED IN STATE COURT, | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 9
Client:33283 - NEXTGEAR CAPITAL, INC.   2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 9 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | | |
| 12/01/2016 01/26/2017 | 00247 | ANTONIO A. ARIAS LARCADA Invoice=10282646 | 0.50 0.50 | 147.50 147.50 | REVISION AND EDITING OF VOLUNTARY DISMISSAL OF TWO ADDITIONAL CASES FILED BY POPULAR AUTO. | 33283-0003 | 5461050 |
| 12/02/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.25 0.25 | 41.25 41.25 | LEGAL DRAFTING RE: ADDITIONAL (PREVENTIVE) EXTENSION TO OPPOSE POPULAR AUTO'S INTERVENTION. | 33283-0003 | 5458924 |
| 12/06/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 1.50 1.50 | 247.50 247.50 | FURTHER CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5461345 |
| 12/07/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.25 0.25 | 41.25 41.25 | DISCUSS LEGAL STRATEGY WITH A. ARIAS RE: NEGOTIATIONS WITH COUNSEL FOR POPULAR AUTO RE: TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5464069 |
| 12/07/2016 01/26/2017 | 00247 | ANTONIO A. ARIAS LARCADA Invoice=10282646 | 0.50 0.50 | 147.50 147.50 | REVISE STATUS REPORT TO CLIENT RE: ISSUES WITH SETTLEMENT AGREEMENT. | 33283-0003 | 5466425 |
| 12/08/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.25 0.25 | 41.25 41.25 | FURTHER DISCUSS LEGAL STRATEGY WITH A. ARIAS RE: NEGOTIATIONS WITH COUNSEL FOR POPULAR AUTO RE: TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5464992 |
| 12/08/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.75 0.75 | 123.75 123.75 | DRAFT EMAIL TO G. HOKE WITH LEGAL ADVICE RE: NEGOTIATIONS WITH COUNSEL FOR POPULAR AUTO RE: TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5464996 |
| 12/09/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.50 0.50 | 82.50 82.50 | VARIOUS COMMUNICATIONS WITH CLIENT AND COUNSEL FOR POPULAR RE: FURTHER DISCUSS TERMS OF SETTLEMENT AND RELEASE AGREEMENTS. | 33283-0003 | 5466004 |
| 12/12/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.50 0.50 | 82.50 82.50 | LEGAL DRAFTING RE: SECOND REQUESTS FOR EXTENSION OF TIME TO ANSWER COMPLAINTS FILED IN STATE COURT (TO FILE PREVENTIVELY WHILE SETTLEMENT AGREEMENT WITH POPULAR AUTO IS FINALIZED). | 33283-0003 | 5466589 |
| 12/14/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.50 0.50 | 82.50 82.50 | VARIOUS COMMUNICATIONS WITH COUNSEL FOR POPULAR AUTO AND CLIENT RE: SETTLEMENT/RELEASE AGREEMENTS, TITLES OF THE VEHICLES AT ISSUE, AND DISMISSAL OF CLAIMS FILED AGAINST NEXTGEAR. | 33283-0003 | 5467540 |
| 12/15/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.50 0.50 | 82.50 82.50 | FURTHER CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5469539 |
| 12/16/2016 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE Invoice=10282646 | 0.50 0.50 | 82.50 82.50 | FURTHER CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5469900 |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]   Page 10
Client:33283 - NEXTGEAR CAPITAL, INC. - 2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 10 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 12/19/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | FURTHER CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5470524 |
| 01/26/2017 | | Invoice=10282646 | 0.50 | 82.50 | | | |
| 12/19/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING RE: REVISE SETTLEMENT AND RELEASE AGREEMENTS AS DIRECTED BY CLIENT AND PER NEGOTIATIONS WITH COUNSEL FOR POPULAR. | 33283-0003 | 5470530 |
| 01/26/2017 | | Invoice=10282646 | 1.00 | 165.00 | | | |
| 12/19/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING RE: RESPONSE TO POPULAR AUTO'S MOTION FOR LEAVE TO INTERVENE. | 33283-0003 | 5470602 |
| 01/26/2017 | | Invoice=10282646 | 1.00 | 165.00 | | | |
| 12/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING RE: REQUEST FOR ADDITIONAL (PREVENTIVE) EXTENSIONS OF TIME TO ANSWER COMPLAINTS OF TWO CASES FILED BY POPULAR AUTO IN STATE COURT. | 33283-0003 | 5472070 |
| 01/26/2017 | | Invoice=10282646 | 0.75 | 123.75 | | | |
| 12/22/2016 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | FURTHER CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR'S LEGAL REPRESENTATIVE RE: NEGOTIATE TERMS OF (1) SETTLEMENT AND STIPULATION FOR DISMISSAL OF COMPLAINTS FILED IN STATE COURT, (2) RELEASE OF EXTRA-JUDICIAL CLAIMS; AND (3) WITHDRAWAL OF INTERVENTION IN FEDERAL COURT. | 33283-0003 | 5472302 |
| 01/26/2017 | | Invoice=10282646 | 0.50 | 82.50 | | | |
| 12/27/2016 | 03285 | CECILIA M. SUAU BADIA | 0.50 | 87.50 | BACK AND FOURTH EMAILS WITH CLIENT RE: COPY OF SIGNED SETTLEMENT AGREEMENT; CROSS OUT "CONFIDENTIAL" FROM ABOVE; ELECTRONIC COMMUNICATION TO CLIENT RE: COPY OF ABOVE. | 33283-0003 | 5473516 |
| 01/26/2017 | | Invoice=10282646 | 0.50 | 87.50 | | | |
| 12/29/2016 | 03285 | CECILIA M. SUAU BADIA | 1.50 | 262.50 | REVIEW AND REPLY ELECTRONIC COMMUNICATION FROM CLIENT RE: EXECUTED AGREEMENT AND DELIVERY OF TITLES; TELEPHONE CONFERENCE WITH COUNSEL FOR POPULAR AUTO RE: COORDINATE DELIVERY OF TITLES; BACK AND FOURTH EMAILS WITH COUNSEL FOR POPULAR AUTO RE: ABOVE. | 33283-0003 | 5474473 |
| 01/26/2017 | | Invoice=10282646 | 1.50 | 262.50 | | | |
| 01/10/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | SEVERAL COMMUNICATIONS WITH COUNSEL FOR POPULAR AUTO AND CLIENT RE: NEGOTIATE TERMS OF LIEN RELEASE LETTERS. | 33283-0003 | 5480196 |
| 01/10/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING OF ENGLISH TRANSLATIONS RE: FIVE LIEN RELEASE LETTERS, BEFORE SUBMITTING THEM FOR CLIENT'S CONSIDERATION. | 33283-0003 | 5490415 |
| 01/10/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING RE: REVISE LIEN RELEASE LETTERS AS DIRECTED BY CLIENT. | 33283-0003 | 5490420 |
| 01/11/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | ADDITIONAL COMMUNICATIONS WITH COUNSEL FOR POPULAR AUTO AND CLIENT RE: NEGOTIATE TERMS OF LIEN RELEASE LETTERS. | 33283-0003 | 5481278 |
| 01/11/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING RE: FURTHER REVISE LIEN RELEASE LETTERS AS DIRECTED BY CLIENT. | 33283-0003 | 5491295 |
| 01/18/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL REVIEW OF POPULAR AUTO'S MOTION TO WITHDRAW INTERVENTION. | 33283-0003 | 5492263 |
| 01/18/2017 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 73.75 | REVIEW MOTION BY POPULAR AUTO WITHDRAWING INTERVENTION CASE. | 33283-0003 | 5493083 |
| 01/18/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | COMMUNICATE WITH COUNSEL FOR POPULAR AUTO RE: NON-COMPLIANCE WITH TERMS OF SETTLEMENT (MOVING FOR DISMISSAL OF THE STATE COURT COMPLAINTS AND WITHDRAWING INTERVENTION IN FEDERAL CASE). | 33283-0003 | 5491746 |
| 01/19/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL REVIEW OF COURT ORDER GRANTING POPULAR AUTO'S MOTION TO WITHDRAW. | 33283-0003 | 5493060 |
| 01/20/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING OF EMAIL TO ADVISE CLIENT RE: POPULAR AUTO'S DISMISSAL OF STATE COURT CASES AND WITHDRAWAL FROM CASE PENDING IN FEDERAL COURT. | 33283-0003 | 5493661 |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 11
Client:33283 - NEXTGEAR CAPITAL, INC.   2/27/2017 4:32:25 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 11 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 01/20/2017 | 00247 | ANTONIO A. ARIAS LARCADA | 0.25 | 73.75 | REVIEW COURT ORDER GRANTING WITHDRAWAL OF INTERVENTION. | 33283-0003 | 5494468 |
| 01/25/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL REVIEW OF DEFAULT JUDGMENT ENTERED TODAY AGAINST DEFENDANTS. | 33283-0003 | 5496179 |
| 01/25/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | CONSIDERATION OF LEGAL STRATEGY AND NEXT STEPS IN VIEW OF DEFAULT JUDGMENT. | 33283-0003 | 5496180 |
| 01/26/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL RESEARCH OF FEDERAL AND PR CIVIL PROCEDURE RULES RE: REQUIREMENTS FOR EXECUTION OF JUDGMENT; DRAFT EMAIL TO G. HOKE RE: PROVIDE UPDATE AS TO STATUS OF THE CASE AND LEGAL ADVICE AS TO NEXT STEPS. | 33283-0003 | 5499101 |
| 02/08/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | EMAILS FROM/TO J. WRIGHT RE: LEGAL ADVICE RE: CASE STATUS AND FUTURE LIQUIDATION OF REPOSSESSED VEHICLES. | 33283-0003 | 5509430 |
| 02/08/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING RE: MOTION FOR ATTORNEYS' FEES AND COSTS. | 33283-0003 | 5509431 |
| 02/13/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING RE: RESPONSE TO EMAIL FROM COUNSEL FOR POPULAR AUTO RE: POTENTIAL NEW CLAIM AGAINST NEXTGEAR. | 33283-0003 | 5511362 |
| 02/14/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | LEGAL DRAFTING OF EMAIL TO G. HOKE RE: NEW POPULAR AUTO EXTRA-JUDICIAL CLAIM AGAINST NEXTGEAR AND PROPOSAL TO ENTER INTO A RELEASE AGREEMENT IN EXCHANGE FOR VEHICLE TITLE AND SIGNED LIEN RELEASE LETTER. | 33283-0003 | 5511805 |
| 02/15/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL COMMUNICATIONS TO/FROM G. HOKE AND COUNSEL FOR POPULAR AUTO RE: TERMS OF RELEASE/SETTLEMENT OF NEW EXTRA-JUDICIAL CLAIM. | 33283-0003 | 5512347 |
| 02/15/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.00 | 165.00 | LEGAL DRAFTING RE: MOTION FOR EXECUTION OF JUDGMENT. | 33283-0003 | 5512601 |
| 02/16/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | FURTHER LEGAL DRAFTING RE: MOTION FOR EXECUTION OF JUDGMENT. | 33283-0003 | 5513352 |
| 02/16/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING RE: PROPOSED ORDER FOR EXECUTION OF JUDGMENT. | 33283-0003 | 5514390 |
| 02/22/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING OF RELEASE AGREEMENT AND LIEN RELEASE LETTER RE: POPULAR AUTO'S LATEST EXTRAJUDICIAL CLAIM. | 33283-0003 | 5515937 |
| 02/22/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.25 | 41.25 | CONFER WITH COUNSEL FOR POPULAR AUTO AS NEXTGEAR LEGAL REPRESENTATIVE RE: TERMS OF RELEASE AGREEMENT RE: POPULAR'S LATEST EXTRAJUDICIAL CLAIM. | 33283-0003 | 5515945 |
| 02/22/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING RE: REVISE DRAFT MOTION FOR EXECUTION OF JUDGMENT. | 33283-0003 | 5516103 |
| 02/22/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 1.75 | 288.75 | FURTHER LEGAL DRAFTING RE: PROPOSED ORDER FOR EXECUTION OF JUDGMENT AND GARNISHMENT OR ATTACHMENT OF ASSETS. | 33283-0003 | 5516106 |
| 02/22/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.75 | 123.75 | LEGAL DRAFTING RE: PROPOSED WRIT FOR EXECUTION OF JUDGMENT AND GARNISHMENT OR ATTACHMENT OF ASSETS. | 33283-0003 | 5516108 |
| 02/23/2017 | 04270 | SONIA M. LOPEZ-DEL VALLE | 0.50 | 82.50 | LEGAL DRAFTING RE: MOTION FOR EXTENSION OF TIME TO MOVE FOR ATTORNEYS' FEES AND COSTS. | 33283-0003 | 5516682 |
| | | UNBILLED TOTALS:  WORK: | 15.00 | 2,540.00 | 28 records | | |
| | | UNBILLED TOTALS:  BILL: | 15.00 | 2,540.00 | | | |
| | | BILLED TOTALS:  WORK: | 145.50 | 27,313.75 | 164 records | | |
| | | BILLED TOTALS:  BILL: | 141.00 | 26,613.75 | | | |
| | | GRAND TOTALS:  WORK: | 160.50 | 29,853.75 | 192 records | | |

Billed and Unbilled Recap Of Time Detail - [33283-0003 - COMMERCIAL COLLECTIONS]  Page 12
Client:33283 - NEXTGEAR CAPITAL, INC. - 2/27/2017 4:32:26 PM

Case 3:15-cv-01824-JAG   Document 68-1   Filed 03/06/17   Page 12 of 12

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
|  |  | GRAND TOTALS:    BILL: | 156.00 | 29,153.75 |  |  |  |